**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| DALMATIA IMPORT GROUP, INC. and MAIA MAGEE, | : | |
| Plaintiffs, | : | Case No. 2:16-cv-02767-EGS |
| | : | |
| vs. | : | |
| | : | |
| FOODMATCH, INC. et al., | : | |
| Defendant. | : | |

**PRETRIAL MEMORANDUM OF DEFENDANTS LANCASTER FINE FOODS, INC.,**
**EARTH PRIDE ORGANICS, LLC, C.O. NOLT AND MICHAEL S. THOMPSON**

**FOX ROTHSCHILD LLP**
George J. Krueger, Esquire
Brian A. Berkley, Esquire
Alexandra C. Scanlon, Esquire
2000 Market Street, 20th Floor
Philadelphia, PA 19103-3222
Tel.: (215) 299-2000
Fax: (215) 299-2150
Email: gkrueger@foxrothschild.com
Email: bberkley@foxrothschild.com
Email: ascanlon@foxrothschild.com
*Attorneys for Lancaster Fine Foods, Inc., Earth Pride Organics, LLC, C.O. Nolt and Michael S. Thompson*

Dated: January 25, 2017

Defendants Lancaster Fine Foods, Inc., Earth Pride Organics, LLC, C.O. Nolt and Michael S. Thompson and C.O. Nolt (collectively "Lancaster" or "Defendants"), by and through their undersigned counsel, submit this Pretrial Memorandum in advance of trial, which is scheduled to commence on January 31, 2017.

I.      **Brief Statement of the Nature of the Action and the Basis for Jurisdiction.**

As set forth by Defendants in their Motion for Summary Judgment, despite Dalmatia's efforts to convince the Court otherwise, this is a simple case.  In 2015, after a profitable seven-year relationship, Dalmatia decided to replace its distributor, FoodMatch, and its co-packer, Lancaster.  If Dalmatia left things at that, the parties would not be in litigation today.  Yet, Dalmatia, fearful of old-fashioned competition, decided to overreach.  It sought to cripple its would-be competitor, FoodMatch, by leaving it with unfulfilled purchase orders, thereby weakening it and leaving a hoped-for vacuum in the marketplace for Dalmatia and its new distributor, Atalanta, to fill in the New Year.

To execute this plan, Dalmatia directed Lancaster, in late October 2015, to expedite production of six truckloads of fig jam product, even though Dalmatia had already decided to terminate Lancaster in favor of Hermes, a Croatian-based manufacturer owned by Dalmatia's 50% owner.  Dalmatia then wrongfully sought to cancel this production a few days later based on pretextual "quality" concerns.  By tying up Lancaster's production schedule and resources during the critical fourth quarter, and with knowledge that Lancaster was already vulnerable financially, Dalmatia sought to cripple Lancaster's ability to supply any competitor of Dalmatia.

Distilled to its essence, the primary issues in Dalmatia's case include: (i) whether a Supply Agreement between it and non-party Beanies of Lancaster is an enforceable contract which governed these parties' relationship; (ii) whether the Defendants' sale of genuine product to

1

Dalmatia's exclusive distributor, FoodMatch, Inc. ("FoodMatch") pursuant to open purchase orders constituted trademark infringement; and (iii) whether Defendants misappropriated Dalmatia's trade secrets in manufacturing Divina brand fig spread on behalf of co-defendant, FoodMatch.

Defendants dispute Dalmatia's claims and legal theories on the basis that, *inter alia*, Dalmatia misconstrues the law and proceeds with unclean hands. Moreover, Lancaster has asserted a Counterclaim for, *inter alia*, damages incurred by Lancaster as a result of Dalmatia's demands and alterations to product during the course of Lancaster's performance, unjust enrichment, commercial disparagement of Lancaster during the dissolution of the parties' relationship as well as conspiracy and trespass related to an undercover investigation/intrusion onto Lancaster's premises orchestrated by Dalmatia's principal, Maia Magee, during this litigation. Lancaster's claims are set forth in its First Amended Counterclaim. *See* Dkt. No. 190.

This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 1332 because the parties are citizens of different states and the matter in controversy exceeds the sum of $75,000.

## II.    Counter-Statement of Facts.

Defendants incorporate, by reference, their Statement of Undisputed Facts in Support of Defendants' Motions for Summary Judgment. *See* Dkt. No. 147-2.

## III.    List of Monetary Damages.

In a November 1, 2016 Expert Report, Defendants' damages expert, Stephen J. Scherf, CPA/ABV, CFE, CVA , calculated Lancaster's monetary damages as a result of Dalmatia and Ms. Magee's conduct as follows:

**Table 1 – Summary of Damages**

| | |
|---|---:|
| PO Damages - 5 POs | $0 |
| PO Damages - 3 POs | $0 - $117,504 |
| PO Damages  - Including Nolt impact | ($125,856) |
| PO Damages - Dalmatia Unjust enrichment (3POs) | $263,520 |
| PO Damages - Three days lost production | $24,000 |
| Change Damages – slower production | $96,379 |
| Change Damages – unpaid R&D time | $33,000 |
| Change Damages – test batches | $16,321 |
| Change Damages -  734 cases destroyed | $7,986 |
| Change Damages – supplies & ingredients | $28,869 |
| Change Damages – lost business opportunities | $200,000 |
| Change Damages – Rent (LFF) | $56,250 |
| Change Damages – Rent (Nolt) | $36,000 |
| Change Damages – Increased finance costs | $208,000 |

Mr. Scherf opined, within a reasonable degree of professional certainty, that Lancaster suffered purchase order and change order damages from $808,469 to $1,087,829.

## IV. Witnesses Defendants Intend to Call at Trial.

Defendants intend to call the following individuals at trial:

1. Michael Thompson
2. Matthew Hunt
3. R.C. Stevens (by designation)
4. Dick Johnsons (by designation)
5. Stephen Scherf
6. Hannah Dunlap (may call)
7. Judi Straub (may call)
8. Christie Oliver (may call)
9. Mark Thompson (may call)
10. Alex Thompson (may call)
11. Scott Goldsmith (may call)
12. Tom Koslowsky (may call)
13. Neb Chupin – individually and on behalf of Dalmatia (may call)
14. Maia Magee – individually and on behalf of Dalmatia (may call)
15. Jazmine Sanlley (may call)
16. Doug Harris (may call)
17. David Esh (may call)
18. Tom Gellert (may call, as if on cross)
19. East Lampeter Police Detective (may call)
20. Jonathan Pernell (may call)

Defendants, along with co-Defendant FoodMatch, Inc., intend to call the following joint defense expert witnesses at trial:

3

1. Dr. John Stanton
2. Dr. Marc Meyers
3. Mona Wolf

Defendants further cross designate witnesses disclosed on Dalmatia's witness list and reserve the right to supplement or amend the foregoing list based on pre-trial and trial developments. They also reserve the right to call additional witnesses in response to any witnesses Dalmatia may call in its rebuttal case.

**V.       Schedule of all Defendants' Exhibits.**

The current schedule of Defendants' Trial Exhibits is attached hereto as **Exhibit "A"**. Defendants respectfully reserve the right to supplement or amend their exhibit list based on pre-trial and trial developments. Defendants further reserve the right to create graphic descriptions of evidence, charts, graphs and other demonstratives.

**VI.      Estimated Number of Days for Trial.**

Defendants estimate that they will likely require approximately 5 days for the presentation of their case, although this could vary based on a number of factors, including the court's anticipated rulings on the parties' respective motions for summary judgment and the nature of the trial proceedings which occur during the case in chief offered by Dalmatia and FoodMatch.

**VII.     Special Comments Regarding Legal Issues, Stipulations, Amendments of Pleadings or other Appropriate Matters.**

None at this time given the Court's familiarity with the litigation; however, Defendants incorporate by reference their Omnibus Motion for Summary Judgment and Opposition to Dalmatia's Motions for Summary Judgment. Defendants further incorporate their Motions in Limine and Opposition to the Motions in Limine of Dalmatia.

Respectfully submitted,

**FOX ROTHSCHILD LLP**

George J. Krueger
George J. Krueger, Esquire
Brian A. Berkley, Esquire
Alexandra C. Scanlon, Esquire
2000 Market Street, 20th Floor
Philadelphia, PA 19103-3222
Tel.: (215) 299-2000
Fax: (215) 299-2150
Email: gkrueger@foxrothschild.com
Email: bberkley@foxrothschild.com
Email: ascanlon@foxrothschild.com
*Attorneys for Lancaster Fine Foods, Inc., Earth Pride Organics, LLC, C.O. Nolt and Michael S. Thompson*

Date:   January 25, 2017

## CERTIFICATE OF SERVICE

I hereby certify that on January 25, 2017 a true and correct copy of the foregoing Defendants' Pretrial Memorandum was served via the Court's ECF system providing a copy and notice to all counsel of record, including:

*Counsel for Dalmatia Import Group, Inc.:*

**SAMUEL EZRA COHEN, ESQUIRE**
GROSS MCGINLEY LLP
33 S. 7TH ST.
P.O. BOX 4060
ALLENTOWN, PA 18105
Email: scohen@grossmcginley.com

**LAUREN E. HANDEL, ESQUIRE**
HANDEL FOOD LAW LLC
75 WASHINGTON VALLEY RD #416
BEDMINSTER, NJ 07921
Email: lauren@handelfoodlaw.com

**MICHAEL S. NADEL, ESQUIRE**
**JOHN DABNEY, ESQUIRE**
MCDERMOTT WILL & EMERY LLP
500 NORTH CAPITOL STREET NW
WASHINGTON, DC 20001
Email:  mnadel@mwe.com
Email: jdabney@mwe.com

*Counsel for FoodMatch, Inc.:*

**RICHARD FELDMAN, ESQUIRE**
**MICHAEL SMITH, ESQ.**
ROSENBERG FELDMAN SMITH LLP
551 FIFTH AVE., FLOOR 24
NEW YORK, NEW YORK 10176
Email: rfeldman@rfs-law.com
Email: msmith@rfs-law.com

<u>Alexandra C. Scanlon</u>
Alexandra C. Scanlon

Dated: <u>January 25, 2017</u>

# EXHIBIT A

**DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al**
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 1 | 12/6/2004 | International Distributor Agreement | Neb 2 | N/A |
| 2 | 8/18/2005 | Email from Magee to Meldrum dated 8/18/05 attaching SMS contract. | Neb 3 | N/A |
| 3 | 1/16/2006 | Email from Magee to Chupin dated 1/16/06 attaching SMS letter. | Neb 4 | N/A |
| 4 | 5/8/2006 | Email from Magee to Meldrum dated 5/8/06 RE: forgot some Canada info. | Neb 5 | N/A |
| 5 | 7/6/2006 | "Synergistic Rheological Behaviour of Mixed HM/LM Pectin Gels" | Mitchell 8 | N/A |
| 6 | 9/22/2006 | International Private Label Supply and Distribution Agreement - 9/22/2006 | Neb 6 | DIG 00006781-92 |
| 7 | 10/17/2006 | Hermes Organic Certificate | Neb 7 | DIG 00019124 |
| 8 | 12/28/2006 | Email from Chupin to Meldrum dated 12/28/06 attaching WF letter 12.24.doc | Neb 8 | N/A |
| 9 | 8/6/2007 | Email from Chupin to Hunt dated 8/6/07 RE: "secret ingredient" | Neb 9 | DIG 00011681-691 |
| 10 | 10/10/2007 | Email chain between Chupin and Hunt dated 10/10/07 RE: figs | Hunt 2 | DIG 00000089-90 |
| 11 | 1/8/2008 | EPO – PA Certificate of Organization – Domestic Limited Liability Company -2008 | N/A | N/A |
| 12 | 2/13/2008 | Email chain between Esh and Michael Thompson dated 2/13/08 RE: Proposal | Harris/Esh 8 | Harris 00012-13 |
| 13 | 2/15/2008 | Email chain between Esh and Dave and Arlene Esh dated 2/15/08 FW: Proposal | Thompson, Mike 1 | Esh_Fox0001264 |
| 14 | 2/18/2008 | Letter from Michael Thompson to Esh dated 2/18/08 RE: Acquisition of Beanies of Lancaster and C.O. Nolt & Son, Inc. | Harris/Esh 6 | Harris 00004-10 |
| 15 | 2/29/2008 | Asset Purchase and Sale Agreement dated 2/29/2008 | Harris/Esh 1 | N/A |
| 16 | 3/7/2008 | Email from Chupin to Hunt dated 3/7/08 RE: figs | Neb 10 | DIG 00011948-952 |
| 17 | 3/10/2008 | Email from Chupin to info@riku.com dated 3/10/08 RE: erka type 181 | Neb 11 | DIG 0011953 |

DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al

**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 18 | 3/20/2008 | Email from Chupin to Sanlley dated 3/20/08 FW: WG import-important | Neb 12 | DIG 00011973-974 |
| 19 | 3/26/2008 | Email from Chupin to Hunt dated 3/26/08 FW: New US samples | Hunt 3 | DIG 00000159-160 |
| 20 | 4/15/2008 | " Designing Your Sensory Test for Simple and Effective Statistical Analysis" | Mitchell 10 | N/A |
| 21 | 4/25/2008 | Email from Buechler to Meldrum dated 4/25/08 RE: Dalmatia fig spread Penn. Plant visit recap | Buechler 1 | FM0028163-166 |
| 22 | 4/28/2008 | Email from Hunt to Harris dated 4/28/08 RE: Dalmatia Imports | Hunt 11 | LFF0013317 |
| 23 | 7/16/2008 | Product Manufacture and Supply Agreement | Hunt 4 | DIG 00000457-473 |
| 24 | 8/12/2008 | EPO – PA Articles of Incorporation – For Profit – 2008 | N/A | N/A |
| 25 | 10/14/2008 | Email from Harris to Mark Thompson dated 10/14/08 RE: Dalmatia update | LFF 11 | LFF0020158 |
| 26 | 10/14/2008 | Email form Mike Thompson to Straub dated 10/14/08 FW: Brubaker | LFF 5 | LFF0024256-257 |
| 27 | 11/21/2008 | Email from Magee to Buechler dated 11/21/08 RE: Lancaster production batches | Buechler 3 | DIG 00012110-112 |
| 28 | 12/2/2008 | Email from Buechler to Oliver dated 12/2/08 FW: 26100 Beanies production samples | Greenberg 16 | LFF0019585-587 |
| 29 | 12/12/2008 | Email from Harris to Oliver dated 12/12/08 FW: labels for Dalmatia | LFF 3 | LFF0019553-555 |
| 30 | 3/31/2009 | Email chain between Mike Thompson and Harris dated 3/31/09 RE: batch comments | Thompson, Mike 10 | LFF0007383-387 |
| 31 | 4/2/2009 | Email from Greenberg to Oliver dated 4/2/09 RE: Batch comments | Greenberg 14 | LFF0007192-197 |
| 32 | 6/1/2009 | Email from Straub to Harris dated 6/1/09 RE: flow charts | Thompson, Mike 2 | LFF0005685-687 |
| 33 | 10/22/2009 | Email from Oliver to Harris dated 10/22/09 FW: QC issue: Dark/Burnt Fig Spread | Greenberg 13 | LFF0002271-73 |
| 34 | 7/22/2009 | Email from Oliver to Harris dated 7/22/09 RE: Figs | Oliver 4 | N/A |
| 35 | 2/4/2010 | Email from Hunt to Chupin dated 2/4/10 RE: issues and pricing | Neb 14 | DIG 00007604-610-(pages out of sequence) |

DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 36 | 3/6/2010 | Email chain between Doug Harris and Dalmatia (Magee/Chupin) dated 3/6/10 RE: Product Update | Harris/Esh 3 | N/A |
| 37 | 3/24/2010 | Email from Sanlley to Straub dated 3/24/10 RE: New PO 19910 with attachments | Dalmatia 5 | N/A |
| 38 | 4/26/2010 | Email chain between Gross and Chupin dated 4/26/10 RE: Sofi award | Magee 6 | N/A |
| 39 | 6/1/2010 | Email chain between Gross and Chupin dated 6/1/10 RE: NY Fancy Food show | Magee 7 | N/A |
| 40 | 7/29/2010 | Email from Gross to Chupin dated 7/29/10 FW: Foodmatch Focus, July 2010 | Magee 8 | FM0034005-008 |
| 41 | 10/2/2010 | Email from Chupin to Hunt dated 10/2/10 RE: new sample | Neb 16 | DIG 00007710 |
| 42 | N/A | Amendment to International Private Label Supply and Distribution Agreement Between Dalmatia and Hermes - unsigned | Neb 15 | DIG 00007670 |
| 43 | 3/10/2011 | Amendment to International Private Label Supply and Distribution Agreement Between Dalmatia and Hermes dated 3/10/11 - Signed | Neb 17 | DIG 00019883 |
| 44 | 4/13/2011 | Dalmatia Imports Meeting Summary dated 4/13&14/2011 | Harris/Esh 5 | Harris 00001-3 |
| 45 | 4/21/2011 | Email chain between Chupin and Judi dated 4/21/11 RE: Batch 302 | Harris/Esh 4 | DIG 00000328-329 |
| 46 | 1/3/2012 | Email chain between Chupin and Magee dated 1/3/12 RE: Product quality - urgent | Sanlley 3 | DIG 00007778-79 |
| 47 | 3/1/2012 | "Acids in Confections" | Mitchell 9 | N/A |
| 48 | 10/26/2012 | Email chain between Chupin and Sanlley dated 10/26/12 RE: Customer request for information | Chupin 19 | DIG 00007825-830 |
| 49 | N/A | Chart of Dalmatia fig spread cost/price/gross margin | Fuerst 2 | DEF26042 |
| 50 | 11/5/2013 - 2/27/2016 | Various text messages dated 11/5/13 – 2/27/16 | Neb 59 | DIG 00020157-193 |
| 51 | 11/19/2013 | Email from Marianos to Meldrum dated 11/19/13 RE: Fig spread | Meldrum 12 | FM0027333 |

**DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al**

**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|-------|------|-------------|------------|-------|
| 52 | 7/6/2014 | 2014 Mintel Market Report | N/A | N/A |
| 53 | N/A | Various text messages | Magee 1 | DIG 00019933-20156 |
| 54 | 10/27/2014 | Text messages | Magee 43 | LFF0014172 |
| 55 | 12/24/2014 | Share Certificate – Dalmatia Import Group, Inc. | Magee 13 | DIG 00019815-817 |
| 56 | 1/4/2015 | Email from Magee to Hunt dated 1/4/15 RE: Hi Matt | Sanlley 22 | DIG 00009024 |
| 57 | 1/8/2015 | Email chain between Heraux and Meldrum dated 1/8/15 RE: PO 29257 | Sanlley 12 | FM0016440-441 |
| 58 | 1/28/2015 | Email from Sanlley to Straub RE: Product Manufacture and Supply Agreement | N/A | N/A |
| 59 | 1/30/2015 | Letter from Dunn to Meldrum dated 1/30/15 RE: Foodmatch, Inc. and Dalmatia Import Group Distribution Agreement dated 12/22/6 | Neb 21 | DIG 00008381 |
| 60 | N/A | Exhibit not used | N/A | N/A |
| 61 | 3/16/2015 | Email from Chupin to Sanlley dated 3/16/15 RE: Dalmatia Fig spread-important | Neb 22 | DIG 00013059 |
| 62 | 3/16/15 | Email chain between Hunt and Chupin dated 3/16/15 RE: Pectin – important | Neb 23 | DIG 00008486-488 |
| 63 | 4/8/2015 | Email chain between Chupin and Sanlley dated 4/8/15 RE: Answers to get back to me | Neb 24 | DIG 00008619-620 |
| 64 | 4/16/2015 | Email from Magee to Sanlley dated 4/16/15 RE: this morning: call Phil and others at FM | Sanlley 21 | DIG 00008643-644 |
| 65 | 4/17/2015 | Email from Magee to Gellert dated 4/17/15 RE: NDA | Gellert 1 | DIG 00008647-651 |
| 66 | 4/21/2015 | Email chain between Sam Meldrum and Phil Meldrum dated 4/21/15 RE: Distributors in TX | Meldrum 23 | FM0015352-534 |
| 67 | 4/22/2015 | Email chain between Sanlley and Magee dated 4/22/15 RE: I approved LFF production | Neb 26 | DIG 00008663 |
| 68 | 4/24/2015 | Email chain between Gellert and Magee dated 4/24/15 RE: Production info question | Gellert 2 | DIG 00008667 |
| 69 | 4/25/2015 | Email from Magee to Sanlley dated 4/25/15 RE: Confidentiality agreement for both of us | Neb 27 | DIG 00008669-673 |

DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 70 | 5/6/2015 | Email from Magee to Sanlley dated 5/6/15 RE: LFF communication protocol letter | Neb 28 | DIG 0000871-711 |
| 71 | 5/16/2015 | Email chain between Gellert and Magee dated 5/16/15 RE: Contract | Gellert 3 | DIG 00008873 |
| 72 | 5/20/2015 | Emails from Gellert to Magee dated 5/20/15 RE: tmw | Gellert 4 | DIG 00008957 DIG 00009025 |
| 73 | 5/21/2015 | Formula Sheet – Marmalade, Fig Orange – Rev. 5 – 5/21/15 | Hunt 32 | LFF0029826-827 |
| 74 | 6/5/2015 | Email chain between Hunt and Sanlley dated 6/5/15 FW: product parameters | Hunt 19 | DIG 00012022-026 |
| 75 | 6/5/2015 | Formula Sheet – Preserves Fig – Rev. 3 – 6/5/15 | Hunt 29 | LFF0029820-821 |
| 76 | 6/9/2015 | Email chain between Mike Thompson and Oliver dated 6/9/15 RE: Liquid on top of this batch sample | Thompson, Mike 7 | LFF0014225 |
| 77 | 6/16/2015 | Email from Meldrum to O'Conner dated 6/16/15 FW: Promotions 2014 & 2015 | Meldrum 20 | FM0029467 |
| 78 | 6/18/2015 | Email from Guiao to Magee dated 6/18/15 RE: Signed Distribution Agreement | Gellert 5 | DIG 00009273-285 |
| 79 | 6/22/2015 | Email from Magee to Gellert dated 6/22/15 RE: Important step | Gellert 6 | DIG 00009299 |
| 80 | 7/6/2015 | Formula Sheet – Fig Tamarind Spread – Test 2 – 7/6/15 | Hunt 31 | LFF0029824-825 |
| 81 | 7/20/2015 | Email chain between Magee and Sperry dated 7/20/15 RE: Manufacturing | N/A | DIG 00013335-337 |
| 82 | 7/20/2015 | Email chain between Straub and Sanlley dated 7/20/15 RE: How many tags do you have in stock? | Magee 45 | DIG 00009457 |
| 83 | 7/31/2015 | Email from Chupin to Hunt dated 7/31/15 RE: Out of stocks | Magee 24 | LFF0014937 |
| 84 | N/A | Purchase Orders #32262, 32263, 32264, 32304, 32305, 32306, 32307, 32308 | N/A | N/A |
| 85 | 8/4/2015 | Email chain between Chupin and Meldrum dated 8/4/15 RE: Fig spread delayed | Neb 30 | DIG 00009635-636 |
| 86 | 8/7/2015 | Email chain between Straub and Sanlley dated 8/7/15 RE: Down payment on 2nd truckload | Sanlley 9 | DIG 00009727-28 |

DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 87 | 8/13/2015 | Email chain between Koslowski and Straub dated 8/13/15 RE: Out of hang tags! | Magee 46 | DIG 00009766-767 |
| 88 | 8/14/2015 | Email chain between Magee and RC Stevens dated 8/14/15 RE: claim | Magee 25 | DIG 00013509-510 |
| 89 | 8/17/2015 | Email chain between Straub and Koslowski dated 8/17/15 RE: Dalmatia | Koslowski 2 | LFF0022216 |
| 90 | 8/25/2015 | Email chain between Sanlley and Heraux dated 8/25/15 RE: Beanies – out of stock | Sanlley 25 | DIG 00013509-510 |
| 91 | 9/1/2015 | Email from Sanlley to Hunt dated 9/1/15 RE: New POs | Magee 28 | LFF0014853 |
| 92 | 9/4/2015 | Email chain between Chupin and Meldrum dated 9/4/15 | Neb 32 | DIG 00009961 |
| 93 | 9/8/2015 | Email from Straub to Sanlley dated 9/8/15 RE: Glass, Hangtags & Labels | Kosalowski 3 | DIG 00010001-002 (w attached charts) |
| 94 | 9/16/2015 | Email from Magee to Sanlley dated 9/16/15 RE: Quality checks/concerns | Sanlley 7 | DIG 00010152 |
| 95 | 9/10/2015 | Email chain between Magee and Bucher dated 9/10/15 RE: Sept. 9 update | Sanlley 26 | DIG 00010059-060 |
| 96 | 9/11/2015 | Email from Hunt to Mike Thompson dated 9/11/15 RE: Hang tags | Koslowski 4 | LFF0014797-799 |
| 97 | 9/15/2015 | Email from Meldrum to Chupin dated 9/15/15 FW: Sales Report Year to Day (end of August) | O'Conner 1 | FM00004955-56 (with charts attached) |
| 98 | 9/18/2015 | Lancaster/Beanie's Confidential Formula Sheet – Dalmatia Fig Spread | Hunt 12 | N/A |
| 99 | 9/21/2015 | Email chain from Hunt to Magee dated 9/21/15 RE: Nutritional information | Magee 29 | DIG 00013658-659 |
| 100 | 9/21/2015 | Email chain between Straub and Magee dated 9/21/15 RE: payment procedure I need implemented | LFF 10 | LFF0014752-754 |
| 101 | 9/24/2015 | Email from Heraux to Sanlley dated 9/24/15 RE: 25199 | Sanlley 27 | DIG 00013688-689 |

**DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al**

**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|-------|------|-------------|------------|-------|
| 102 | 9/27/2015 | Email chain between Chupin and Meldrum dated 9/27/15 RE:Review and approval of possible letter to customers | Neb 33 | DIG  00010272-273 |
| 103 | 9/28/2015 | Email chain between Magee and Malone dated 9/28/15 RE: fig spread current event | Gellert 7 | DIG 00010275-276 |
| 104 | N/A | Foodmatch letter RE: 3 year trend | Neb 31 | DIG 00013588-592 |
| 105 | 10/1/2015 | Email chain between Hunt and Koslowski dated 10/1/15 RE: Tags | Koslowski 6 | LFF0030147-149 |
| 106 | 10/2/2015 | Email from Richards to Purchasing dated 10/2/15 FW: Fig spread PO 120944-946 | O'Conner 6 | FM0012043 (w Acme Food Sales, Inc. PO attached) |
| 107 | 10/2/2015 | Email from Straub to Oliver dated 10/2/15 FW: Recent samples Dalmatia | LFF 24 | LFF0014701-702 |
| 108 | 10/5/2015 | Email from Mike Thompson to Hunt dated 10/5/15 RE: Dalmatia direction | LFF 13 | LFF0030141 |
| 109 | 10/5/2015 | Email from Meldrum to Woodward dated 10/5/15 RE: Dalmatia Imports – Welcome to Atalanta! | O' Conner 2 | FM0025426-427 |
| 110 | 10/5/2015 | Email from Buech;ler to Samples dated 10/5/15 RE: samples to Bretas today | Buechler 5 | FM0022919 |
| 111 | 10/5/2015 | Email chain between O'Conner and Richards dated 10/5/15 RE: Dalmatia | O'Conner 5 | FM0027155 |
| 112 | 10/5/2015 | Email chain between Gellert and Jones dated 10/5/15 RE: Dalmatia Imports-Welcome to Atlanta! | Gellert 9 | DIG 00010366-367 |
| 113 | 10/5/2015 | Email from Strange to Chupin dated 10/5/15 RE: Information from Atalanta | Neb 34 | DIG 00010368 |
| 114 | 10/5/2015 | Letter from Magee to "valued customer" dated 10/5/15 | Magee 48 | DIG 00013724 |
| 115 | 10/5/2015 | Letter from Dunn to Foodmatch dated 10/5/15 RE: Foodmatch with Dalmatia Import Group, Inc. Distribution Agreement | Magee 49 | N/A |

DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 116 | 10/5/2015 | Letter from Hunt to Magee Dated 10/5/05 | N/A | DIG 00013797 |
| 117 | 10/5/2015 | "More reasons for leaving" dated 10/5/15 | Neb 36 | DIG 00019821-823 |
| 118 | 10/7/2015 | Email chain between Heraux and Meldrum dated 10/7/15 RE: Dalmatia – Allocation? | Fuerst 16 | FM0012055-056 |
| 119 | 10/7/2015 | Email chain between Vincent and Rucker dated 10/7/15 RE: caramel/artificial coloring | Buechler 8 | FM0020598-600 |
| 120 | 10/8/2015 | Email chain between Magee and Malone dated 10/8/15 RE: your questions/WF info | Gellert 11 | ATL 00095-099 |
| 121 | 10/8/2015 | Email from Magee to Gellert dated 10/8/15 RE: FW: New organic Pos for 2016 | Gellert 12 | DIG 00013853-854 |
| 122 | 12/28/2006 | Email from Chupin to Richards dated 12/28/06 FW: Letter to WF | Neb 8 | N/A |
| 123 | 10/13/2015 10/14/2015 10/15/2015 | Emails from Malone to Magee dated 10/13, 14 & 15/15 FW: Costco: February-May pricing (compound exhibit) | Gellert 13 | DIG 00013907 DIG 0001930 DIG 00010510 |
| 124 | 10/14/2015 | Email from Gellert to Magee dated 10/14/15 RE: Dalmatia – Foodmatch letter | Gellert 14 | DIG 00010533-535 |
| 125 | 10/15/2015 | Email chain between Straub and Sanlley dated 10/15/15 RE: Things for today | Sanlley 14 | DIG 00010544-545 |
| 126 | 10/16/2015 | Email from Gross to Heraux dated 10/16/15 RE: Timeline | Meldrum 4 | FM0023160-161 |
| 127 | 10/19/2015 | Email from Sanlley to Magee dated 10/19/15 FW: (FW: From Anuga and Pos za WF) | Neb 39 | DIG 00010561-563 |
| 128 | 10/19/2015 | Email chain between Magee and Sanlley dated 10/19/15 RE: Acme orders for WF organic | Sanlley 16 | DIG 00010575-576 |
| 129 | 10/20/2015 | Formula Sheet – Virginia Chutney Fig Spread – Test 3 – 10/20/15 | Hunt 30 | LFF0029822-823 |
| 130 | 10/20/2015 | Email from Magee to Gellert dated 10/20/15 RE: spoke with Cathy yesterday | Gellert 17 | DIG 00010672 |
| 131 | 10/20/2015 | Email from Mike Thompson to Sanlley dated 10/20/15 RE: Relationship | Thompson, Mike 12 | LFF0014173-174 |

**DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al**
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 132 | 10/20/2015 | Email from Mike Thompson to Sanlley dated 10/20/15 RE: Relationship | Sanlley 18 | DIG 00010592-594 |
| 133 | 10/20/2015 | Email from Gellert to Magee dated 10/20/15 FW: Costco – Dalmatia Private label | Gellert 16 | DIG 00010654-656 |
| 134 | 10/21/2015 | Email from Magee to Sanlley dated 10/21/15 RE: Call me early am re Lancaster | Sanlley 19 | DIG 00010752 |
| 135 | 10/21/2015 | Email chain between Magee and RC Stevens dated 10/21/15 RE: Help with Lancaster Thursday | Dalmatia 17 | DIG 00010741-744 |
| 136 | 10/22/2015 | Email chain between Straub and Koslowski dated 10/22/15 RE: Dalmatia | Koslowski 7 | LFF0031186 |
| 137 | 10/22/2015 | Email chain between Magee and Gellert dated 10/22/15 RE: Hermes switch | Gellert 20 | DIG 00010877 |
| 138 | 10/22/2015 | Email chain between Malone and Magee dated 10/22/15 RE: POS Sheet and recipe development | Neb 46 | DIG 00010775 |
| 139 | 10/22/2015 | Email from Gellert to Magee dated 10/22/15 RE: Hermes switch | Gellert 19 | DIG 00010876 |
| 140 | 10/23/2015 | Email from Heraux to Meldrum dated 10/23/15 RE: Fig update/questions for Lancaster | Heraux 9 | FM0027873-874 |
| 141 | 10/23/2015 | Email chain between Magee and Malone dated 10/23/15 RE: cont'd from yesterday | Gellert 23 | DIG 00010962-963 |
| 142 | 10/23/2015 | Email chain between Alex Thompson and Straub dated 10/23/15 RE: Dalmatia | LFF 47 | LFF0027287-288 |
| 143 | 10/23/2015 | Email chain between Straub and Alex Thompson dated 10/23/15 RE: Dalmatia (Maia's mental state) | LFF 53 | LFF0027289-291 |
| 144 | 10/23/2015 | Email from Heraux to O'Conner dated 10/23/15 RE: Agenda | Meldrum 6 | FM0016824-825 |
| 145 | 10/23/2015 | Email from Mike Thompson to Straub dated 10/23/15 RE: Dalmatia payment for seconds | N/A | N/A |
| 146 | 10/23/2015 | Email from Magee to Malone dated 10/23/15 RE: Recap from last night's talk | Gellert 22 | DIG 00010982 |

DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 147 | 10/23/2015 | Email chain between Magee and Malone 10/23/15 RE: checking in | Gellert 24 | DIG 00014108 |
| 148 | 10/23/2015 | Email chain between Magee and Malone dated 10/23/15 RE: Acme/Cathy | Gellert 25 | DIG 00010973-976 |
| 149 | 10/24/2015 | Email from Magee to Gellert dated 10/24/15 RE: Neb | Neb 40 | DIG 00014139 |
| 150 | 10/25/2015 | Email chain between Magee and Gellert dated 10/25/15 RE: Neb cont'd | Neb 41 | DIG 00014164-167 |
| 151 | 10/26/2015 | Lancaster Fine Foods Invoice 0007755-IN | Oliver 19 | LFF0014583-584 |
| 152 | 10/26/2015 | Email from Sanlley to Magee dated 10/26/15 RE: LFF contract/visit attaching Summary of meeting with Jazmine Sanlley Monday, October 26, 2015 | Neb 42 | DIG 00014222-469 |
| 153 | 10/26/2015 | Email from Andreou to Heraux dated 10/26/15 RE: Fig spread project | Heraux 3 | FM0016828-30 (chart attached) |
| 154 | 10/26/2015 | Summary Meeting with Jazmine Sanlley Monday, October 26, 2015 and | LFF 38 | LFF0014167-172 |
| 155 | 10/27/2015 | Email from Mike Thompson to Alex Thompson dated 10/27/15 FW: Discussion notes | Thompson, Mike 9 | LFF0030151-153 |
| 156 | 10/27/2015 | Email chain between Magee and Malone dated 10/27/15 RE: letter draft (Compound exhibit) | Gellert 26 | DIG 00014257 DIG 00014421 |
| 157 | 10/29/2015 | Email from Buechler to O'Conner dated 10/29/15 RE: tasting | Greenberg 4 | FM0025519-520 |
| 158 | 10/29/2015 | Email from Magee to Gellert dated 10/29/15 RE: Cathy highlights | Gellert 27 | DIG 00014411 |
| 159 | 10/29/2015 | Letter from Magee to Foodmatch dated 10/29/15 | Neb 43 | DIG 00014421 |
| 160 | 10/30/2015 | Email chain between Straub and Sanlley dated 10/30/15 RE: Glass? | LFF 48 | LFF0022499-501 |
| 161 | 10/30/2015 | Email from Straub to Sanlley dated 10/30/15 RE: shipping Monday? | Sanlley 15 | LFF0014579-84 |

**DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al**
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 162 | 10/30/2015 | Email from Sanlley to Straub dated 10/30/15 FW: batch samples | Magee 52 | LFF0014567 |
| 163 | 10/30/2015 | Email chain between Hunt and Meldrum dated 10/30/15 RE: somewhat of a timeline | Hunt 24 | LFF0027220-223 |
| 164 | 10/30/2015 | Email from Alex Thompson to Straub dated 10/30/15 RE: Dalmatia wire | Thompson, Alex 4 | LFF0027283 |
| 165 | 11/2/2015 | Formula Sheet – Divina Fig Spread – Test1 – 11/2/15 | Hunt 27 | LFFSUBP000129-134 |
| 166 | 11/2/2015 | Email chain between Heraux and Alex Thompson dated 11/2/15 RE: Somewhat of a timeline | Thompson, Alex 8 | LFF0026050-053 |
| 167 | 11/3/2015 | Letter from Magee to Mike Thompson dated 11/3/15 RE: wire payment | Magee 53 | LFF0030029 |
| 168 | 11/3/2015 | Email from Straub to Sanlley dated 11/3/15 RE: Counts – Inventory – Nov. 3, 2015 | Koslowski 8 | LFF0022512-513 |
| 169 | 11/3/2015 | Email from Vincent to alan@nelabsct.com dated 11/3/15 FW: Updated with all sulfites | Buechler 31 | FM0029626-628 |
| 170 | 11/4/2015 | Email from Straub to Sanlley dated 11/4/15 RE: Upcoming shipments and payments | LFF 32 | DIG 00014520 |
| 171 | 11/4/2015 | Email chain between Mike Thompson and Sanlley dated 11/4/15 RE: Relationship | LFF 52 | LFF0014178-181 |
| 172 | 11/4/2015 | Email chain between Straub and Zak Thompson dated 11/4/15 RE: Dalmatia | LFF 50 | LFF0014545-546 |
| 173 | 11/4/2015 | Email chain between Straub and Mike Thompson dated 11/4/15 RE: TIC gums: Pectin Update | LFF 51 | LFF0014554-557 |
| 174 | 11/5/2015 | Email from Straub to Magee dated 11/5/15 RE: Please call Matt this morning | Magee 55 | LFF0014553 |
| 175 | 11/5/2015 | Email chain between Straub and Koslowsky dated 11/5/15 RE: Dalmatia | Magee 56 | LFF0014169-171 |
| 176 | 11/5/2015 | Email chain between Hunt and Straub dated 11/5/15 RE: Dalmatia | Koslowski 11 | LFF0014551-552 |

**DALMATIA IMPORT GROUP, INC.  et al V. FOODMATCH, INC., et al**
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 177 | 11/5/2015 | Email chain between Koslowski and Straub 11/5/15 | Koslowski 12 | LFF0031195-196 |
| 178 | 11/5/2015 | Email chain between Koslowski and Straub dated 11/5/15 RE: Dalmatia | Koslowski 13 | LFF0031199 |
| 179 | 11/5/2015 | Email chain between Meldrum and Beuchler dated 11/5/15 RE: Ingredient statement | Buechler 15 | DEF 48 |
| 180 | 11/5/2015 | Email from Straub to Mike Thompson dated 11/5/15 re Dalmatia documentation | LFF 37 | LFF0014166 |
| 181 | 11/5/2015 | Email chain between Sanlley and Magee dated 11/5/15 FW: Sub-standard product | Neb 45 | DIG 00014635-637 |
| 182 | 11/5/2015 | Email chain between Magee and Sanlley dated 11/5/15 RE: for Neb | Magee 58 | DIG 00014595-598 |
| 183 | 11/6/2015 | Letter from Mike Thompson to Magee dated 11/6/15 re: full payment for Pos 32261 and 32262 | N/A | N/A |
| 184 | 11/6/2015 | Email chain between Buechler and Konstantinos dated 11/6/15 RE: recipe | Buechler 16 | DEF 133-134 |
| 185 | 11/6/2015 | Email from Alex Thompson to Hunt dated 11/6/15 FW: Letter | Thompson, Alex 6 | LFF0027194-195 |
| 186 | 11/6/2015 | Email from Chupin to Sanlley dated 11/6/15 RE: Sub-standard product | Neb 51 | DIG 00014746-47 |
| 187 | 11/6/2015 | Email chain between Heraux and Sanlley dated 11/6/15 RE: Trucks at Beanies | Heraux 18 | FM00006844-846 |
| 188 | 11/6/2015 | Email from Buechler to Heraux dated 11/6/15 RE: Trucks at Beanies | Buechler 30 | FM0022949-953 |
| 189 | 11/6/2015 | Email chain between Greene and Meldrum RE: Remaining Beanies Pos | Heraux 27 | FM0028364-367 |
| 190 | 11/6/2015 | Email chain between Chupin and Sanlley dated 11/6/15 fwd: Older hangtag | Neb 52 | DIG 00011052-055 |
| 191 | 11/6/2015 | Email chain between Buechler and Gross dated 11/6/15 re Tasting | Greenberg 5 | FM0017248 |

DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 192 | 11/6/2015 | Email from Ku?ter to Sanlley dated 11/6/15 RE: AFA mock up with seal | Neb 47 | DIG 00014753 |
| 193 | 11/6/2015 | Email chain between Sanlley and Magee dated 11/6/15 fwd: Older hangtag | Neb 49 | DIG 00014737-38 |
| 194 | 11/9/2015 | Letter from Magee to Foodmatch dated 11/9/15 RE: quality control issues | Neb 60 | N/A |
| 195 | 11/9/2016 | Letter from Meldrum to Chupin and Magee dated 11/9/15 RE: Foodmatch with Dalmatia Import Group, Inc. Distribution Agreement | Heraux 21 | DIG 00019824-825 |
| 196 | 11/9/2015 | Email from Mike Thompson to Meldrum dated 11/9/15 RE: LFF Memo of understanding | Meldrum 7 | FM0016968-970 |
| 197 | 11/9/2015 | Email from Mike Thompson to Alex Thompson dated 11/9/15 FW: Dalmatia | Thompson, Alex 10 | LFF0030021 |
| 198 | 11/9/2015 | Email from Meldrum to Fuerst dated 11/9/15 FW: LFF Memo of Understanding | Heraux 12 | FM0025570-572 |
| 199 | 11/9/2015 | Email chain between Mike Thompson and Goldsmith dated 11/9/15 RE: comments on the attached would be appreciated | Goldsmith 4 | LFF0030017 |
| 200 | 11/9/2015 | Email chain between Greenberg and Leon dated 11/9/15 RE: Spread production | Greenberg 18 | FM0025333-334 |
| 201 | 11/10/2015 | Email from Mike Thompson to Magee dated 11/10/15 RE: Notice | Goldsmith 5 | LFF0014155-157 |
| 202 | 11/10/2015 | Email from Heraux to Star dated 11/10/15 FW: Please forward to FM | Heraux 20 | FM0012260- 261 |
| 203 | 1/11/2015 | Letter from Dunn to Mike Thompson dated 11/11/15 RE: Response to Thompson's letters | Stevens 2 | RCStevens_0000420-421 |
| 204 | 11/11/2015 | Email from Greenberg to Buechler dated 11/11/15 RE: Samples of the new spread recipe | Buechler 17 | FM0025307 |
| 205 | 11/11/2015 | Email chain between Meldum and Voves date 11/11/15 RE: Veterans Day | Meldrum 9 | FM0017068 |

**DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al**
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 206 | 11/11/2015 | Email from Buechler to Star dated 11/11/15 RE: Another tasting | Heraux 6 | FM0022611-613 |
| 207 | 11/11/2015 | Email chain between Star and Buechler dated 11/11/15 RE: another tasting! :) | Greenberg 6 | FM0020023-025 |
| 208 | 11/11/2015 | Email chain between Gross and Koslowski dated 11/11/15 RE: Initial art files | Koslowski 14 | LFF0029301-302 |
| 209 | 11/11/2015 | Email from Mike Thompson to Straub dated 11/11/15 RE: Urgent | Thompson, Mike 19 | LFF0030011 |
| 210 | 11/11/2015 | Email chain between Dunn and Magee dated 11/11/15 FW: Dalmatia/Lancaster/Foodmatch | Magee 62 | DIG 00015024-026 |
| 211 | 11/12/2015 | C.O. Nolt Invoice | LFF 58 | LFF0029803-805 |
| 212 | 11/12/2015 | C.O. Nolt Invoice | LFF 59 | LFF0029806-808 |
| 213 | 11/12/2015 | Email from Greene to O'Conner dated 11/12/15 RE: Retail fig spread, Stock summary | O'Conner 8 | FM0014549-551 |
| 214 | 11/12/2015 | Email from Mark Thompson to Quigley dated 11/12/15 FW: PO's for 11/12 pick-up | Thompson, Mark 1 | LFF0031927-929 |
| 215 | 11/12/2015 | Email from Greenberg to Alex Thompson dated 11/12/15 RE: Urgent | Greenberg 7 | FM0025282-288 |
| 216 | 11/12/2015 | Email from Mark Thompson to Quigley dated 11/12/15 FW: PO's for 11/12 pick up | Heraux 25 | LFF0031944-946 |
| 217 | 11/12/2015 | Email from Mark Thompson top Quigley dated 11/12/15 FW: PO's for 11/12 pick up | Thompson, Mark 2 | LFF0031947-949 |
| 218 | 11/13/2015 | Lancaster Fine Foods Invoices | Scherf 6 | LFF0025909; LFF0025911; LFF0025920; LFF0025905; LFF0025913; LFF0025915; LFF0025918; LFF0025907 |
| 219 | 11/13/2015 | C.O. Nolt Invoice | LFF 60 | LFF0029809-811 |
| 220 | 11/13/2015 | Bill of Lading PO #4R | Oliver 20 | LFF0032533 |
| 221 | 11/13/2015 | Email from Malone to Magee dated 11/13/15 FW: HEB Production Presentation – recap | Gellert 28 | DIG 00015117 – 119 |
| 222 | 11/14/2015 | Email chain between Magee and Chupin dated 11/14/15 RE: New info | Neb 50 | DIG 00015149-50 |

**DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al**
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 223 | 11/16/2015 | Email from Marianos to Buechler dated 11/16/15 RE: Sample received by Bretas | Greenberg 17 | FM0021064 |
| 224 | 11/16/2015 | Email from Greenberg to Jayawardana attaching OCT Expense Reports | Greenberg 9 | FM0025244-264 |
| 225 | 11/16/2015 | Email from Mike Thompson to Neireter dated 11/16/15 RE: EPO update outline | Thompson, Mike 17 | LFF0032866-877 |
| 226 | 11/17/2015 | Lancaster invoice for 5R | LFF 65 | LFF0030911-916 |
| 227 | 11/17/2015 | Email from Buechler to Beuchler dated 11/17/15 FW: US fig production | Greenberg 2 | FM0022683-684 |
| 228 | 11/17/2015 | Email chain between Greenberg and Buechler dated 11/17/15 RE: Tasting Tallies | Heraux 7 | FM0025167-168 |
| 229 | 11/18/2015 | Email from O'Conner to Meldrum dated 11/18/15 RE: Fig spread/Whole Foods | Meldrum 1 | FM0016694-695 |
| 230 | 11/18/2015 | Email chain between Greenberg and Buechler dated 11/18/15 RE: Tasting tallies | Greenberg 8 | FM0025163-166 |
| 231 | 11/18/2015 | Email chain between Star and Mark Thompson dated 11/18/15 RE: BOL for PO 32306 | Thompson, Mark 4 | LFF0031915-918 |
| 232 | 11/19/2015 | Letter from Magee to Foodmatch dated 11/19/15 | Dalmatia 12 | DIG 00015468-469 |
| 233 | 11/21/2015 | Email from Malone to Magee dated 11/21/15 FW: Dalmatia-Foodmatch | Gellert 29 | DIG 00015631 |
| 234 | 11/23/2015 | Email from Magee to Chupin dated 11/23/15 RE: Mini legal | Neb 61 | DIG 00015722 |
| 235 | 11/23/2015 | Email from Magee to Chupin dated 11/23/15 RE: Mini legal | Neb 63 | DIG 00015840-42 |
| 236 | 11/25/2015 | Email from Sanlley to Meldrum dated 11/25/15 FW: Please send to FM now | Heraux 22 | FM00004498-500 |
| 237 | 11/30/2015 | Email from Marianos to Heraux dated 11/30/15 RE: Divina fig spread & sour cherry – price offer | Heraux 15 | FM0023184-185 |
| 238 | 11/30/2015 | Email from Greenberg to Buechler dated 11/30/15 RE: Sour cherry and fig tasting | Heraux 8 | FM0025047-048 |

**DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al**

**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|-------|------|-------------|-----------|-------|
| 239 | 11/30/2015 | Email from O'Conner to Gross dated 11/30/15 RE: Divina fig spread talking points | O'Conner 18 | FM0027195-196 |
| 240 | 12/1/2015 | Email from Malone to Magee dated 12/1/15 FW: Atalanta November Pricing | Gellert 30 | DIG 00016087-090 |
| 241 | 12/1/2015 | Email chain between Magee and Chupin dated 12/1/15 RE: organic containers | Gellert 31 | DIG 00016177 |
| 242 | 12/3/2015 | Email chain between Magee and Stevens RE: Fact check | RS 6 | RCStevens_0000194-195 |
| 243 | 12/5/2015 | Email from Michael Thompson to Meldrum dated 12/5/15 RE: Magee | Thompson, Mike 25 | LFF0026191 |
| 244 | 12/5/2015 | Email from Goldsmith to Magee dated 12/5/15 RE: attachments | Goldsmith 2 | LFF0032157 |
| 245 | 12/7/2015 | Email chain between Heraux and Marianos dated 12/7/15 RE: Fig spread discussion today | Heraux 16 | FM0021243-244 |
| 246 | 12/8/2015 | Email chain between Magee and Stevens dated 12/8/15 RE: This week | RS 7 | RCStevens_0000189-190 |
| 247 | 12/8/2015 | Email chain between Stevens and Magee dated 12/8/15 RE: this week | Magee 66 | DIG 00016422-23 |
| 248 | 12/9/2015 | Email from Magee to Malone dated 12/9/15 RE: WF strategy | Neb 53 | DIG 00011181 |
| 249 | 12/10/2015 | Email from Magee to Stevens dated 12/10/15 RE: Nov. 11th letter to stop producing | Magee 67 | DIG 00015038 |
| 250 | 2/10/2015 | Email chain between Magee and Malone dated 12/10/15 RE: WF – important | Gellert 33 | DIG 00016658-659 |
| 251 | 12/11/2015 | Email from Gellert to Malone dated 12/11/15 RE: Percentage split – Organic containers to WF | Gellert 37 | ATL 00952-953 |
| 252 | 12/14/2015 | Email from Stevens to Magee dated 12/14/15 RE: Summary Lancaster Fine Foods | RS 8 | RCStevens_0000187 |
| 253 | 12/14/2015 | Email from Malone to Magee dated 12/14/15 FW: Dalmatia promo | Gellert 54 | DIG 00016862-863 |
| 254 | 12/16/2015 | Email from Greene to O'Conner dated 12/16/15 RE: Original fig spread inventory | O'Conner 9 | FM0014900-929 |

DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 255 | 12/16/2015 | Email from Malone to Magee dated 12/16/15 RE: Kroger… Safeway… | Gellert 35 | DIG 00016963-966 |
| 256 | 12/18/2015 | Email from Alex Thompson to Buechler dated 12/18/15 RE: Monday Foodmatch production | Buechler 27 | LFF0026755 |
| 257 | 12/21/2015 | Email chain between Magee and Stevens dated 12/21/15 RE: Surveillance | RS 9 | RCStevens_0000185 |
| 258 | 12/21/2015 | Email from Malone to Magee dated 12/21/15 FW: Fig spread – Market Fair | Gellert 36 | DIG 00017240-243 |
| 259 | 12/22/2015 | Email from Sam Meldrum to O'Conner dated 12/22/15 RE: Dalmatia Inventory | Meldrum 24 | FM0015470-473 |
| 260 | 12/23/2015 | Email chain between Alex Thompson and Straub dated 12/23/15 RE: FM$ | LFF 55 | LFF0027720; LFF0029800 |
| 261 | 12/23/2015 | Email chain between Alex Thompson and Quigley dated 12/23/15 RE: FM $ | Thompson, Alex 16 | LFF0031444-445 |
| 262 | N/A | Dalmatia P&L | Fuerst 23 | DEF 26044-102 |
| 263 | N/A | Chart | Fuerst 15 | DEF 26020-023 |
| 264 | N/A | Chart | Fuerst 12 | DEF 26024-027 |
| 265 | N/A | Chart of sales | Fuerst 8 | N/A |
| 266 | N/A | Chart of gross sales figures 2010 – 2015 | Fuerst 4 | N/A |
| 267 | N/A | Hold chart | Oliver 17 | LFF0032457 |
| 268 | N/A | Magee's Handwritten notes | Dalmatia 7 | DIG 00019092-113 |
| 269 | N/A | 2015 Quadax Calendar | Buechler 26 | N/A |
| 270 | N/A | Fig Spread photos | Meldrum 21 | N/A |
| 271 | N/A | Photo of Dalmatia Fig Spread boxes | RS 4 | RCStevens_0000487 |
| 272 | N/A | Photo of Dalmatia Fig Spread Jars | RS 5 | RCStevens_0000486 |
| 273 | 1/5/2016 | Email chain between Sanlley and Stevens dated 1/5/16 FW: RC | RS 10 | RCStevens_0000179 |
| 274 | 1/8/2016 | Email chain between Chupin and Magee RE: Foodmatch launched Davina fig and fig/orange in jars, product of Greece | Neb 54 | DIG 00017724 |
| 275 | 1/8/2016 | Email from Mark Thompson to Mike Thompson dated 1/8/16 RE: Dalmatia Financial Impact | Thompson, Mark 6 | LFF0029407 |

**DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al**
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 276 | 1/13/2016 | Email from Heraux to Meldrum dated 1/13/16 FW: Inventory buyback | Fuerst 31 | FM0023669-673 |
| 277 | 1/15/2016 | Notice of Removal and exhibits | N/A | N/A |
| 278 | 1/21/2016 | Email chain between Magee and Malone dated 1/21/16 RE: sprouts – Dalmatia private label | Gellert 38 | ATL 00713-714 |
| 279 | 1/21/2016 | Email from Malone to Magee dated 1/21/16 FW: SF-FFS recap | Gellert 39 | DIG 00017981-986 |
| 280 | 1/23/2016 | Email from Magee to Stevens dated 1/23/16 RE: Intel | Magee 73 | DIG 00017994 |
| 281 | 1/25/2016 | Email from Magee to Stevens dated 1/25/16 RE: Stake outs | RS 12 | RCStevens_0000048 |
| 282 | 1/26/2016 | Acknowledgment of Confidentiality, Non-Use and Non-Disclosure Conditions (Dick Johnson) dated 1/26/16 | N/A | DJ00000003-005 |
| 283 | 1/26/2016 | Text messages | Johnson 7 | DJ00000008-020 |
| 284 | 1/26/2016 | Handwritten notes | RS 13 | DJ00000002 |
| 285 | 1/27/2016 | Email chain between Oliver and Traub dated 1/27/16 RE: Fig spread customer questions | Oliver 22 | LFF0026238-241 (w/attached charts) |
| 286 | 1/27/2016 | Email chain between Magee and Gellert dated 1/27/16 RE: Foodmatch substitute for Dalmatia | Magee 72 | DIG 00018029 |
| 287 | 1/29/2016 | Email chain between Buechler and Oliver dated 1/29/16 FW: Fig fig orange | Hunt 28 | FM0021992-993 |
| 288 | N/A | Chart – Remaining quantity as of 10/31/15 | Fuerst 32 | DEF 26028-036 |
| 289 | N/A | Job Description for Production Line Worker | Johnson 6 | DJ0000021 |
| 290 | 2/1/2016 | Johnson Investigations - Investigative Agreement | Johnson 8 | DJ0000006 |
| 291 | 2/2/2016 | Email from Meldrum to Wils dated 2/2/16 RE: Received Divina fig spread | Meldrum 10 | FM0017100 |
| 292 | 2/8/2016 | Email chain between Magee and Malone dated 2/8/16 RE: Foodservice Pack and price | Gellert 47 | ATL 00681-682 |
| 293 | 2/9/2016 | Email from Magee to Stevens RE: East Coast Warehouse | RS 16 | RCStevens_0000043 |

DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 294 | 2/9/2016 | Email from Gross to Meldrum dated 2/9/16 RE: Competitive fig review: Ingredients and packaging | Meldrum 19 | FM0028440-446 |
| 295 | 2/9/2016 | Email from Malone to Magee dated 2/9/16 RE: Court order against Foodmatch | Gellert 41 | DIG 00018181-187 |
| 296 | 2/9/2016 | Email from Hedges to Magee dated 2/9/16 RE: Court order against Foodmatch | Magee 74 | DIG 00018183-187 |
| 297 | 2/9/2016 | Email from Malone to Atalanta Team dated 2/9/16 RE: Dalmatia Court order against Foodmatch (Compound exhibit) | Gellert 42 | DIG 00018192-194 DIG 00018238-240 DIG 00018294 DIG 00018315-316 |
| 298 | 2/10/2016 | Email from Greenberg to Buechler dated 2/10/16 RE: Fig Product Development Recap | Greenberg 11 | FM0024802-803 |
| 299 | 2/10/2016 | Email from Malone to Atalanta Team dated 2/10/16 RE: Dalmatia Court order against Foodmatch (Compound exhibit) | Dalmatia 14 | DIG 00018192-194 DIG 00018238-240 DIG 00018294 DIG 00018315-316 |
| 300 | 2/11/2016 | Email chain between Magee and Stevens RE: Proof for hearing on 18th | RS 17 | RCStevens_0000173-174 |
| 301 | 2/12/2016 | Investigative summary | Johnson 9 | DJ0000026 |
| 302 | 2/12/2016 | Johnson Investigations - Invoice | Johnson 10 | DJ0000032 |
| 303 | 2/12/2016 | Email from Gross to Meldrum dated 2/12/16 RE: Updated Dalmatia Spend Estimate w/ attached chart | Fuerst 30 | FM0016796-797 |
| 304 | 2/16/2016 | Email chain between Moreau and Damour dated 2/16/16 RE: Dalmatia Promotions (Compound exhibit) | Gellert 46 | DIG 00018384 DIG 00018389-392 |
| 305 | 2/16/2016 | Email chain between Magee and Malone dated 2/16/16 RE: lost big y to Divina | Gellert 45 | DIG 00018382-383 |

**DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al**
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|-------|------|-------------|------------|-------|
| 306 | 2/16/2016 | Email chain between Meadows and Magee dated 2/16/16 RE: Dalmatia bulk talk – Going head to head with Divina product from Foodmatch (Compound exhibit) | Gellert 44 | DIG 00018417-418 DIG 00018650-651 DIG 00018892-893 DIG 00018901-902 |
| 307 | 2/17/2016 | Letter from Marks to Judge Daniels RE: Request for deferment on preliminary injunction and expedited discovery | N/A | N/A |
| 308 | 2/17/2016 | Investigative Summary and Affidavit of Robert C. Stevens dated 2/17/16 | Koslowski 21 | RCStevens 0000356-361 |
| 309 | 2/17/2016 | Email chain between Magee and Stevens dated 2/17/16 RE: Proof for hearing on 18th | Koslowski 19 | RCStevens 0000134-135 |
| 310 | 2/17/2016 | Email chain between Stevens and Hagenson dated 2/17/16 RE: RC | Koslowski 20 | RCStevens 0000131-132 |
| 311 | 2/17/2016 | Email from Koslowski to Stevens dated 2/17/16 FW: Labels – Production week of 11/23 | Koslowski 22 | RCStevens 0000129130 |
| 312 | 2/17/2016 | Affidavit of Maia Magee in Reply | N/A | N/A |
| 313 | N/A | Visitors' Register | RS 21 | LFF0033101 |
| 314 | 2/19/2015 | Johnson Investigations - Investigative Report | RS 22 | DJ0000029 |
| 315 | 2/19/2016 | Email from Johnson to Stevens RE: Lancaster Fine Foods | RS 23 | RCStevens_0000126 |
| 316 | 2/23/2016 | Production Process Details – Bretas | Buechler 19 | DEF 177-178 |
| 317 | 2/23/2016 | Email from Andreadakis to Vincent dated 2/23/16 RE: updated specs spreads Urgent-need ASAP | Buechler 29 | DEF 168-170 |
| 318 | 2/23/2016 | Email chain between Stevens and Wantz RE: RC Stevens | RS 24 | RCStevens_0000100-101 |
| 319 | 2/24/2016 | Confidential Proposal - Avomeen Analytical Services | RS 25 | RCStevens_0000470-481 |
| 320 | 2/25/2016 | Email chain between RC Stevens and Magee dated 2/25/16 RE: RC Proposal Avomeen | Dalmatia 9 | RCStevens_0000149-150 |
| 321 | 3/8/2016 | Investigative Summary and Declaration of Robert C. Stevens | RS 27 | RCStevens_0000446-447 |

**DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al**
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 322 | 3/8/2016 | Supplemental Declaration of Maia Magee in Support of Plaintiff's Motion for Preliminary Injunction | N/A | N/A |
| 323 | 3/9/2016 | Email chain between Hallerman and Stevens RE: Dalmatia - Draft Declaration for Your Review | RS 28 | RCStevens_0000107-108 |
| 324 | 3/10/2016 | Email chain between Magee and Stevens RE: Need more evidence | Dalmatia 26 | RCStevens_0000098-099 |
| 325 | 3/23/2016 | Declaration of Robert C. Stevens | RS 30 | RCStevens_0000426-431 |
| 326 | 3/25/2016 | Declaration of Maia Magee in Support of Plaintiff's Motion for (1) Preliminary Injunction Against Lancaster Fine Foods and Earth Pride Organics for Breach of Contract and (2) Expedited Discovery | N/A | N/A |
| 327 | 3/25/2016 | Declaration of Jazmine Sanlley w/ exhibits | RS 32 | N/A |
| 328 | 3/25/2016 | Declaration of Robert C. Stevens w/ exhibits | RS 33 | N/A |
| 329 | 3/25/2016 | Declaration of Maia Magee | N/A | N/A |
| 330 | 4/8/2016 | Email from Magee to Malone dated 4/8/16 RE: Figs from Mediterranean | Magee 75 | ATL 01254 |
| 331 | 4/15/2016 | Letter from Krueger to Handel and Nadel | N/A | N/A |
| 332 | 4/15/2016 | Declaration of Maia Magee in Support of Plaintiff's Motion for Transcript Redaction | N/A | N/A |
| 333 | 4/17/2016 | Letter from Nadel to Kruger | N/A | N/A |
| 334 | 4/21/2016 | Meldrum affidavit in opposition to motion for preliminary injunction against Lancaster and Foodmatch for trademark counterfeiting and infringement w/ exhibits | Meldrum 11 | N/A (Exhibits only) |
| 335 | 4/27/2016 | Declaration of Maia Magee in Further Support of Plaintiff's Motion for Preliminary Injunction | | |
| 336 | 5/11/2016 | Formula Sheet – Divina Fig Spread – Rev. 8 5/11/16 | Hunt 26 | N/A |

DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al
Defendant Lancaster Fine Foods' Trial Exhibit List

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 337 | 6/6/2016 | Email chain between Magee and RC Stevens dated 6/6/16 RE: fig spread analysis – side by side | Dalmatia 11 | RCStevens 0000220 |
| 338 | 6/21/2016 | Technavio Report | N/A | N/A |
| 339 | 6/23/2016 | Declaration of Neb Chupin in Support of Plaintiff's Motion for Preliminary Injunction | N/A | N/A |
| 340 | 6/24/2016 | Supplemental Declaration of Maia Magee in Support of Plaintiff's Motions for Preliminary Injunction | N/A | N/A |
| 341 | 7/15/2016 | Letter from Krueger to Nadel dated 7/15/16 | Dalmatia 23 | N/A |
| 342 | 8/8/2016 | Invoice – Ocean Tomo | Malackowski 6 | DIG 00020901-918 |
| 343 | 8/28/2016 | Declaration of Maia Magee in Support of Motion to Dismiss Counterclaims | N/A | N/A |
| 344 | 8/30/2016 | (Corrected) Declaration of Maia Magee in Opposition to Foodmatch's Motion to Dismiss | N/A | N/A |
| 345 | 8/30/2016 | Declaration of Maia Magee in Support of Motion to Dismiss Counterclaims | N/A | N/A |
| 346 | 9/6/2016 | Invoice – National Expert Witness LLC | Mitchell 1 | DIG 00020885-889 |
| 347 | 9/8/2016 | Dalmatia's Responses to Lancaster's First Set of Requests for Admission | N/A | N/A |
| 348 | 9/13/2016 | Dalmatia Import Group Inc.'s Responses to Defendant Foodmatch Inc.'s Revised First Interrogatories (Corrected) | N/A | N/A |
| 349 | N/A | Letter from Foodmatch –RE: 3 year trend report | Magee 3 | DIG 00013588-592 |
| 350 | 10/13/2016 | Dalmatia's Amended Responses to Lancaster's Requests for Admission 4 & 7 | N/A | N/A |
| 351 | 10/17/2016 | Dalmatia's Responses to Lancaster's Second Set of Requests for Admission | N/A | N/A |
| 352 | 10/22/2016 | Dalmatia's Responses to Lancaster's Second Set of Requests for Admission (Amended) | N/A | N/A |

**DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al**
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 353 | 10/24/2016 | Email from Gross to Meldrum dated 10/24/16 FW: NY Fancy Food Show | N/A | FM0034009-010 |
| 354 | 10/24/2016 | Email from Gross to Meldrum dated 10/24/16 FW: Sofi Award | N/A | FM0034004 |
| 355 | 10/28/2016 | Appendix D – List of Documents | Mitchell 5 | N/A |
| 356 | 10/28/2016 | Herbstreith & Fox – The Specialists for Pectin | Mitchell 7 | N/A |
| 357 | 11/11/2016 | LFF web page | Johnson 3 | DJ0000022-025 |
| 358 | 11/16/2016 | Email chain between Buechler and Hunt dated 11/16/16 RE: Fig spread | N/A | FM0034039-040 |
| 359 | 11/17/2016 | Email chain between Hunt and Buechler dated 11/17/16 RE: Herb Streith & Fox pectin | N/A | FM0034043 |
| 360 | 11/17/2016 | Email chain between Fisher and Buechler dated 11/17/16 RE: Hello | N/A | FM0034041-042 |
| 361 | N/A | Sensory Testing Methods | Wolf 2 | N/A |
| 362 | N/A | Photos of fig jam on shelf in store | N/A | N/A |
| 363 | 12/2/2016 | Declaration of Maia Magee in Support of Her Motion for Summary Judgment for Lack of Personal Jurisdiction | N/A | N/A |
| 364 | 12/2/2016 | Declaration of Maia Magee Dalmatia's Motion for Partial Summary Judgment of Liability on its Lanham Act and Unfair Competition Claims Against Foodmatch and Lancaster | N/A | N/A |
| 365 | 12/7/2016 | Avomeen web page | RS 26 | |
| 366 | 12/8/2016 | Email chain between Hunt and Buechler dated 12/8/16 RE: Revised recipe | N/A | FM0034055-058 |
| 367 | 12/8/2016 | Email chain between Magee and Stevens RE: This week | Johnson 15 | RCStevens_0000189-190 |
| 368 | 12/12/2016 | Email from Star to Gross dated 12/12/16 RE: Bretas recipe samples | N/A | FM0034034-036 |
| 369 | N/A | Ocean Tomo web page | Malackowski 2 | N/A |
| 370 | 12/13/2016 | Lancaster Detective Agency web page | Johnson 20 | N/A |
| 371 | 12/13/2016 | Jonathan Presnell web page | Johnson 21 | N/A |
| 372 | 12/13/2016 | Email chain between Hunt and Buechler dated 12/13/16 RE: Bretas recipe samples | N/A | FM0034032-033 |

**DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al**
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|-------|------|-------------|------------|-------|
| 373 | 12/14/2016 | Email from Buechler to Quality Control dated 12/14/16 FW: Fig spread | N/A | FM0034011-012 |
| 374 | 12/14/2016 | Email from Stevens to Magee dated 12/14/16 RE: Summary Lancaster Fine Foods | Johnson 16 | RCStevens_0000187 |
| 375 | 12/15/2016 | Email chain between Sands and Alex Thompson dated 12/15/16 RE: Purchase order for old recipe orange fig (US) | N/A | FM0034050-054 |
| 376 | 12/15/2016 | Email chain between Star and Alex Thompson dated 12/15/16 RE: Order change | N/A | FM0034047-049 |
| 377 | 12/16/2016 | Email from Straub to Alex Thompson dated 12/16/16 RE: Orange fig sample | N/A | FM0034044-046 |
| 378 | 12/19/2016 | Email from Buechler to Quality control dated 12/19/16 FW: One & two sugar recipes to be shipped | N/A | FM0034013-015 |
| 379 | 12/19/2016 | Declaration of Maia Magee in Opposition to Foodmatch's Motion for Summary Judgment | N/A | N/A |
| 380 | 12/21/2016 | Email chain between Buechler and Alex Thompson dated 12/21/16 RE: Fig orange new recipe | N/A | FM0034037-038 |
| 381 | 12/22/2016 | Third Amended Complaint | N/A | N/A |
| 382 | N/A | Rudolph Consulting Invoices | Rudolph 4 | DIG 0020898-900 |
| 383 | N/A | Application for employment - blank | N/A | LFF0033102-103 |
| 384 | N/A | Competitive Fig Spread Analysis - 2016 | Fuerst 28 | DEF 26000-003 |
| 385 | N/A | Divina Chart – cost/price/gross margin | Fuerst 20 | DEF 26043 |
| 386 | N/A | Surveillance Video | N/A | DJ0000040 |
| 387 | N/A | Surveillance Video | N/A | DJ0000041 |
| 388 | N/A | Surveillance Video | N/A | DJ0000042 |
| 389 | N/A | Surveillance Video | N/A | DJ0000043 |
| 390 | 1/3/2017 | Email from Straub to Buechler dated 1/3/16 RE: Updated pricing attached | N/A | FM0034064-065 |
| 391 | 1/3/2017 | Fig spread recipe | N/A | FM0034061 |
| 392 | 1/3/2017 | Fig spread recipe | N/A | FM0034062 |

**DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al**
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 393 | 1/3/2017 | Email from Hunt to Buechler dated 1/3/17 FW: Sample follow up | N/A | FM0034019-031 |
| 394 | 1/3/2017 | Lancaster Purchase order | N/A | FM0034018 |
| 395 | 1/4/2017 | Email chain from Hunt to Buechler dated 1/4/17 RE: Updated specs, pricing needed! | N/A | FM0034059-060 |
| 396 | 1/4/2017 | Email from Greene to Star dated 1/4/17 FW: Proforma attached | N/A | FM0034016-017 |
| 397 | 1/4/2017 | Recipe % Ingredient Composition Chart | N/A | FM0034063 |
| 398 | N/A | Jars of Bonne Maman Purple Fig Spread S 302 10:41 - 10/29/2017L3 | N/A | N/A |
| 399 | 2/18/2016 | Email from Gellert to Malone and Magee dated 2/18/16 RE: Review-Letter to the trade | Gellert 43 | ATL 00617 |
| 400 | N/A | Dalmatia Facebook page 1 | N/A | N/A |
| 401 | N/A | Dalmatia Facebook page 2 | N/A | N/A |
| 402 | N/A | Dalmatia Facebook page 3 | N/A | N/A |
| 403 | N/A | Dalmatia Facebook page 4 | N/A | N/A |
| 404 | N/A | Dalmatia Facebook page 5 | N/A | N/A |
| 405 | N/A | Dalmatia Facebook page 6 | N/A | N/A |
| 406 | N/A | Dalmatia Facebook page 7 | N/A | N/A |
| 407 | N/A | Dalmatia Facebook page 8 | N/A | N/A |
| 408 | N/A | Dalmatia Fig@DalmatiaFig - Twitter | N/A | N/A |
| 409 | N/A | Dalmatia Go Fund Me page 1 | N/A | N/A |
| 410 | N/A | Dalmatia Go Fund Me page 2 | N/A | N/A |
| 411 | N/A | Dalmatia Go Fund Me page 3 | N/A | N/A |
| 412 | N/A | Dalmatia Go Fund Me page 4 | N/A | N/A |
| 413 | N/A | Dalmatia Fig Spread Formula Sheets | N/A | LFF0029684 |
| 414 | 2/25/2016 | Dalmatia Facebook page | N/A | N/A |
| 415 | 9/24/2015 | Email from Magee to Gellert dated 9/24/15 RE: Fig spread current event | Magee 47 | DIG 00010246 |
| 416 | 5/27/2016 | Dalmatia's Memorandum in Support of its Motion to Dismiss Foodmatch's Counterclaims | N/A | N/A |
| 417 | 4/2/2015 | Email from Hunt to Mike Thompson dated 4/2/15 RE: Fig orders | N/A | LFF0014250-254 |
| 418 | 5/28/2015 | Email from Hunt to Magee dated 5/2/15 RE: Sample recap | N/A | LFF005082-083 |

DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|-------|------|-------------|------------|-------|
| 419 | 6/3/2015 | Email from Hunt to Magee dated 6/3/15 FW: Samples today | N/A | LFF0015075-077 |
| 420 | 6/4/2015 | Email from Magee to Hunt dated 6/4/15 RE: Hi Matt | N/A | LFF0015038 |
| 421 | 7/20/2015 | Email from Straub to Mike Thompson dated 7/20/15 RE: Dalmatia | N/A | LFF0014976-977 |
| 422 | 7/24/2015 | Email from Hunt to Mike Thompson dated 7/24/15 RE: Dalmatia | N/A | LFF0014961-963 |
| 423 | 7/31/2015 | Email from Hunt to Mike Thompson dated 7/31/15 RE: Neb | N/A | LFF0014936 |
| 424 | 8/11/2015 | Email from Hunt to Mike Thompson dated 8/11/15 RE: Dalmatia | N/A | LFF0014902-904 |
| 425 | 8/11/2015 | Email from Magee to Hunt dated 8/11/15 | N/A | LFF0014897 |
| 426 | 8/27/2015 | Email from Magee to Sanllet dated 8/27/15 RE: Samples approved | N/A | LFF0014854 |
| 427 | 9/15/2015 | Email from Hunt to Sanlley dated 9/15/15 RE: Dec Production | N/A | LFF0014782 |
| 428 | 9/22/2015 | Email from Magee to Hunt dated 9/22/15 RE: QC | N/A | LFF0014741 |
| 429 | 9/22/2015 | Email from Hunt to Magee dated 9/22/15 RE: Production | N/A | DIG 00013665 |
| 430 | 9/23/2015 | Email from Hunt to Magee dated 9/23/15 RE: Most released | N/A | LFF0014729 |
| 431 | 10/6/2015 | Email from Magee to Straub dated 10/6/15 RE: Payments/2nd string brand | N/A | LFF0014669 |
| 432 | 9/24/2015 | Email from Maia Magee to Mari Meriluoto. Re: Marketing resources Simplified | N/A | ATL 00051 |
| 433 | 10/8/2015 | Malone. Re: Your Questions/WF Info | N/A | ATL 00054 – 00056 |
| 434 | 10/13/2015 | Email from Maia Magee to Alisa Malone. Re: Trader Joe's | N/A | ATL 00057 -00058 |
| 435 | 10/13/2015 | Email from Maia Magee to Alisa Malone. Re: Trader Joe's | N/A | ATL 00059 – 00060 |
| 436 | 10/14/2015 | Email from Maia Magee to Alisa Malone. Re: Simplified Copy | N/A | ATL 00142 – 00148 |

**DALMATIA IMPORT GROUP, INC. et al V. FOODMATCH, INC., et al**
**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|-------|------|-------------|------------|-------|
| 437 | 10/27/2015 | Email from Alisa Malone to Maia Magee; Jazmine Sanlley. Re: Order – Thank you | N/A | ATL 01157 - 01158 |
| 438 | 12/1/2015 | Email from Alisa Malone to Maia Magee. Re: Atalanta November Pricing | N/A | ATL 01255 - 01257 |
| 439 | 12/22/2015 | Email from Thomas Gellert to Alisa Malone. Re: Organic Price Increase | N/A | ATL 00734 – 00735 |
| 440 | 1/21/2016 | Email from Maia Magee to Alisa Malone. Re: SF—FFS Recap | N/A | ATL 00723 – 00724 |
| 441 | 1/21/2016 | Email from Maia Magee to Alisa Malone. Re: Game Plan for reps/brokers | N/A | ATL 00718 – 00719 |
| 442 | 1/21/2016 | Email from Maia Magee to Alisa Malone. Re: Minis | N/A | ATL 00717 |
| 443 | 2/8/2016 | Email from Maia Magee to Alisa Malone; Thomas Gellert; Bob Gellert. Re: Foodservice Pack and Price | N/A | ATL 00681 – 00682 |
| 444 | 2/8/2016 | Email from Thomas Gellert to Maia Magee. Re: Problem and Solution Outlined | N/A | ATL 00678 |
| 445 | 2/9/2016 | Email from Alisa Malone to PM-Business Development; Sales_East Coast; Sales_LA-Cust Service; Sales_NJ-Cust Service; Sales_West Coast. Re: Dalmatia Court Order against Foodmatch | N/A | ATL 00381 – 00388 |
| 446 | 2/16/2016 | Email from Maia Magee to Alisa Malone; Neb Chupin. Re: Lost big to divina | N/A | ATL 01492 – 01494 |
| 447 | 2/16/2016 | Email from Maia Magee to Alisa Malone. Re: Distributors/Retailers we will lose | N/A | ATL 00622 - 00627 |
| 448 | 2/16/2016 | Email from Michael Meadows to Maia Magee. Re: Dalmatia Bulk talk – Going head to head with Divina product from Foodmatch | N/A | ATL 00910 – 00911 |
| 449 | 2/18/2016 | Email from Thomas Gellert to Alisa Malone; Maia Magee. Re: Review – Letter to the trade | N/A | ATL 00617 – 00619 |

**DALMATIA IMPORT GROUP, INC.  et al V. FOODMATCH, INC., et al**

**Defendant Lancaster Fine Foods' Trial Exhibit List**

| EX. # | DATE | DESCRIPTION | DEP. EX. # | BATES |
|---|---|---|---|---|
| 450 | 2/18/2016 | Email from Alisa Malone to Jazmine Sanlley; Maia Magee. Re: FW:ADS FOR DEBBIE FOR APRIL | N/A | ATL 01093 – 01094 |
| 451 | 3/29/2016 | Email from Maia Magee to Alisa Malone. Re: IRC's on Dalmatia spreads | N/A | ATL 00577 – 00579 |
| 452 | 4/8/2016 | Email from Maia Magee to Alisa Malone; Thomas Gellert. Re: Figs from Mediterranean | N/A | ATL 01254 |
| 453 | 5/9/2016 | Email from Alisa Malone to Jazmine Sanlley; Maia Magee. Re: Original Dalmatia Fig Spread | N/A | ATL 01203 – 01204 |
| 454 | 6/3/2016 | Email from Alisa Malone to Maia Magee; Jazmine Sanlley. Re: Foodmatch sour cherry and other items | N/A | ATL 01200 – 01201 |
| 455 | 4/8/2016 | Email from Maia Magee to Alisa Malone; Thomas Gellert. Re: Figs from Mediterranean | N/A | ATL 01254 |
| 456 | 6/23/2016 | Email from Alisa Malone to Maia Magee. Re: Foodmatch's Greek Supplier on their Fig Spread | N/A | ATL 01193 – 01194 |
| 457 | 7/21/2016 | Email from Thomas Gellert to Maia Magee. Re: HACCP Flow Chart for the Dalmatia items | N/A | ATL 01251 – 01253 |
| 458 | N/A | SMS Jar | N/A | N/A |
| 459 | N/A | Atalanta Marketing Statement for Dalmatia | N/A | N/A |
| 460 | N/A | Image of Dalmatia lid - Dalmatia Orange Fig Spread | N/A | N/A |
| 461 | N/A | Dalmatia Presentation | N/A | ATL 00193 - 00204 |
| 462 | N/A | Dalmatia Fig Spread Jar | N/A | N/A |
| | | | | |
| | | | | |
| | | **Defendants reserve the right to counterdesignate any exhibits identified by plaintiffs** | | |
| | | | | |
| | | | | |